CLEVELAND METROPOLITAN BAR ASSOCIATION *v.* LEIKEN.

[Cite as *Cleveland Metro. Bar Assn. v. Leiken,*
143 Ohio St.3d 21, 2014-Ohio-5220.]

(No. 2014–0536—Submitted April 30, 2014—Decided December 2, 2014.)

**Per Curiam.**

{¶ 1} Respondent, Robert Stanley Leiken of Beachwood, Ohio, Attorney Registration No. 0030666, was admitted to the practice of law in Ohio in 1971. On January 27, 2014, relator, Cleveland Metropolitan Bar Association, charged Leiken with professional misconduct after Leiken was retained by a driver and his passenger to recover damages for them for injuries they had suffered in an automobile accident. It was subsequently alleged that the driver was comparatively negligent in the accident. Leiken later withdrew from representation of the driver and brought suit against him on behalf of the passenger.

{¶ 2} A panel of the Board of Commissioners on Grievances and Discipline considered the cause on the parties' consent-to-discipline agreement. *See* BCGD Proc.Reg. 11.

{¶ 3} In the consent-to-discipline agreement, Leiken stipulates to the facts alleged in relator's complaint and agrees that his conduct violated Prof.Cond.R. 1.7 (prohibiting a lawyer from accepting or continuing a client's representation if that representation will be directly adverse to another client), 1.9 (prohibiting a lawyer who has formerly represented a client in a matter from representing another person in the same matter in which that person's interests are materially adverse to the interests of the former client), and 1.16(a)(1) (requiring a lawyer to withdraw from the representation of a client if the representation will result in a violation of the Ohio Rules of Professional Conduct).

{¶ 4} The parties stipulate that mitigating factors include the absence of a prior disciplinary record, Leiken's cooperative attitude in the disciplinary proceeding, and his well-respected character and reputation within the legal profession and community. *See* BCGD Proc.Reg. 10(B)(2)(a), (d), and (e). In addition, the parties note that certain actions that Leiken took prior to the initiation of any disciplinary proceeding are also mitigating factors. First, Leiken made a timely good-faith effort to rectify the consequences of his misconduct by withdrawing as counsel for the passenger, disgorging himself of the fee he had received, and sending letters of apology, in which he accepted responsibility for his actions, to the driver and passenger. Second, Leiken also engaged an expert to advise him regarding the issues related to conflicts of interest and the duties governing conflicts of interest under the Ohio Rules of Professional Conduct. BCGD

Proc.Reg. 10(B)(2)(c) and (h). The parties agree that there are no aggravating factors. Based upon these factors, the parties stipulate that a public reprimand is the appropriate sanction for Leiken's misconduct.

{¶ 5} The panel and board found that the consent-to-discipline agreement conforms to BCGD Proc.Reg. 11 and recommend that we adopt the agreement in its entirety. In support of this recommendation, the panel and board refer to *Toledo Bar Assn. v. Gabriel,* 57 Ohio St.3d 18, 565 N.E.2d 570 (1991) (a public reprimand was the appropriate sanction for an attorney who represented both an automobile driver and passenger without full disclosure and consent), and *Toledo Bar Assn. v. Tolliver,* 62 Ohio St.3d 462, 584 N.E.2d 670 (1992) (a public reprimand was the appropriate sanction for an attorney who represented two clients whose interests were adverse to each other). We agree that Leiken violated Prof.Cond.R. 1.7, 1.9, and 1.16(a)(1) and, as stated in the parties' agreement and as indicated by the cited precedent, that this conduct warrants a public reprimand. Therefore, we adopt the parties' consent-to-discipline agreement.

{¶ 6} Accordingly, Leiken is publicly reprimanded. Costs are taxed to Leiken.

Judgment accordingly.

O'CONNOR, C.J., and PFEIFER, O'DONNELL, LANZINGER, KENNEDY, FRENCH, and O'NEILL, JJ., concur.

———————

Robert S. Faxon, Dean C. Williams, K. Ann Zimmerman, Bar Counsel, and Heather M. Zirke, Assistant Bar Counsel, for relator.

Koblentz & Penvose, L.L.C., Richard S. Koblentz, and Bryan Penvose; and Dinn, Hochman & Potter, L.L.C., and Michael C. Hennenberg, for respondent.